GRANTED, counsel is excused from further responsibilities herein, and the appeal is DISMISSED. *See* 5TH CIR. R. 42.2. Martinez–Melendez's motions for a stay and for the appointment of new counsel are DENIED.

filed a response. We have reviewed counsel's brief and the relevant portions of the record reflected therein. We concur with counsel's assessment that the appeal presents no nonfrivolous issue for appellate review. Accordingly, counsel's motion for leave to withdraw is GRANTED, counsel is excused from further responsibilities herein, and the APPEAL IS DISMISSED. *See* 5TH CIR. R. 42.2.

**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Quentin Lavelle JEFFRIES,**
**Defendant–Appellant.**

**No. 14–51250**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 30, 2015.

Before REAVLEY, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

The attorney appointed to represent Quentin Lavelle Jeffries has moved for leave to withdraw and has filed a brief in accordance with *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and *United States v. Flores,* 632 F.3d 229 (5th Cir.2011). Jeffries has not

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

**Gaspar Bonifacio MARCOS–CARDO-**
**NA, also known as Angel Cardo-**
**na–Rios, Petitioner**

v.

**Loretta LYNCH, U.S. Attorney**
**General, Respondent.**

**No. 14–60605**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 30, 2015.

Before WIENER, HIGGINSON, and COSTA, Circuit Judges.

published and is not precedent except under

PER CURIAM: *

Gaspar Bonifacio Marcos–Cardona petitions this court for review of the Board of Immigration Appeals's (BIA) decision dismissing his appeal of the Immigration Judge's (IJ) discretionary denial of cancellation of removal. He argues that this court has jurisdiction because he · raises questions of law. Marcos–Cardona contends that the BIA and IJ failed to aggregate the hardship factors he presented, which resulted in a violation of his due process rights and the right to present evidence. He also argues that the IJ and BIA failed to consider the impact of removal on his children's education. In addition, Marcos–Cardona contends that his son's speech impediment should have been given more consideration because his testimony in support of the speech impediment was credible. Finally, he argues that the IJ and BIA failed to render an individualized hardship determination as to each child.

Under 8 U.S.C. § 1252(a)(2)(B)(i), no court shall have jurisdiction to review any judgment relating to requests for relief under § 1229b. This provision does not, however, preclude review of constitutional claims or questions of law. § 1252(a)(2)(D); *see Wilmore, v. Gonzales*, 455 F.3d 524, 526 (5th Cir.2006). But the alien's framing of an issue is not dispositive. We will decline to consider an abuse-of-discretion argument cloaked in constitutional or legal garb. *Hadwani v. Gonzales*, 445 F.3d 798, 801 (5th Cir.2006); *Delgado–Reynua v. Gonzales*, 450 F.3d 596, 599–600 (5th Cir. 2006). That is the case here. Because Marcos–Cardona's arguments are nothing more than a disagreement with the weigh-

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

ing of the factors underlying the discretionary decision whether he merited cancellation of removal, we lack jurisdiction. *See Rueda v. Ashcroft*, 380 F.3d 831, 831 (5th Cir.2004).

Accordingly, the petition is DISMISSED FOR LACK OF JURISDICTION.

**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under